**JING JING WANG, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 11–3811.

United States Court of Appeals, Second Circuit.

April 18, 2014.

made. *See Machibroda v. United States,* 368 U.S. 487, 495, 82 S.Ct. 510, 7 L.Ed.2d 473 (1962) (stating that to warrant a hearing, the

Vlad Kuzmin, New York, NY, for Petitioner.

Stuart F. Delery, Acting Assistant Attorney General; Stephen J. Flynn, Assistant Director; James A. Hurley, Attorney, Office of Immigration Litigation, Civil Division, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: JON O. NEWMAN, ROSEMARY S. POOLER, B.D. PARKER, Circuit Judges.

### *SUMMARY ORDER*

Jing Jing Wang, a native and citizen of the People's Republic of China, seeks review of an August 25, 2011, order of the BIA denying her second motion to reopen. *In re Jing Jing Wang,* No. A076 506 266 (BIA Aug. 25, 2011). We assume the parties' familiarity with the underlying facts and procedural history of this case.

We review the BIA's denial of a motion to reopen for abuse of discretion, mindful of the Supreme Court's admonition that such motions are "disfavored." *Ali v. Gonzales,* 448 F.3d 515, 517 (2d Cir.2006) (per curiam) (citing *INS v. Doherty,* 502 U.S. 314, 322–23, 112 S.Ct. 719, 116 L.Ed.2d 823 (1992)). There is no dispute that Wang's motion was time- and number-barred. *See* 8 C.F.R. § 1003.2(c)(2); *see also* 8 U.S.C. § 1229a (c)(7)(A), (C)(i). In addition, Wang does not challenge the BIA's finding that it was precluded from

habeas petition must set forth specific facts supported by competent evidence).

considering her application for asylum included with her untimely 2011 motion to reopen because she did not demonstrate changed conditions arising in China since the time of her 2001 merits hearing. *See* 8 U.S.C. § 1229a(c)(7)(C)(ii); 8 C.F.R. § 1003.2(c)(3)(ii).

Wang argues that the time limitation on her motion to reopen should be equitably tolled—to allow her to apply for adjustment of status based on the approved immigrant petition filed by her United States citizen husband—because of the ineffective assistance of her attorney before the immigration judge ("IJ") and on appeal before the BIA.

While untimely motions to reopen may receive the benefit of equitable tolling of the filing deadline, the alien must demonstrate, *inter alia*, that she exercised due diligence in pursuing her case during the period in which she seeks to toll. *Jin Bo Zhao v. INS*, 452 F.3d 154, 156–159 (2d Cir.2006) (per curiam). Wang argues that she complied with *Matter of Lozada*, 19 I & N Dec. 637 (BIA 1988), by filing a disciplinary complaint and sending it to her prior attorney. However, an alien is required to demonstrate due diligence in pursuing her ineffective assistance claim "during the entire period [s]he seeks to toll," including "the period of time before the ineffective assistance of counsel was or should have been discovered and the period of time from that point until the motion to reopen has been filed." *Rashid v. Mukasey*, 533 F.3d 127, 132 (2d Cir.2008).

Although Wang's brief fails to mention the specific date that she actually discovered her prior counsel's alleged ineffective assistance, she reasonably should have discovered it when the IJ denied her relief in 2001, or at the latest in 2003, when the BIA denied her appeal. *Id.* Moreover, Wang retained a new attorney in September 2007, which terminated the tolling of the time limitation for her 2011 motion to reopen. *See Leorna v. U.S. Dep't of State*, 105 F.3d 548, 551 (9th Cir.1997). In failing to file the motion for 8 years, Wang failed to demonstrate due diligence and that limitation on her motion to reopen should be equitably tolled. *See Jian Hua Wang v. BIA*, 508 F.3d 710, 715–16 (2d Cir.2007) (per curiam) (finding petitioner who waited eight months to file motion to reopen after discovering ineffective assistance of former counsel did not demonstrate due diligence). Accordingly, the BIA did not abuse its discretion in denying her motion to reopen as both untimely and number-barred.

For the foregoing reasons, the petition for review is DENIED.